**UNITED STATES of America,**

v.

**Michael Scott WALKER, Appellant.**

**No. 01–4027.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Oct. 15, 2003.

Decided Oct. 28, 2003.

Edmond Falgowski, Office of United States Attorney, Wilmington, DE, for Appellee.

Michael Scott Walker, pro se, Minersville, PA, for Appellant.

Before: SLOVITER, ROTH and CHERTOFF, Circuit Judges.

## OPINION

CHERTOFF, Circuit Judge.

Defendant Michael Scott Walker appeals from the District Court's judgment sentencing him to three years imprisonment for violating a condition of his supervised release. Defendant's counsel, Steven A. Feldman, has filed a brief pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967) and Third Circuit Local Appellate Rule 109.2(a) in which he represents that there are no nonfrivolous grounds for an appeal. Feldman accompanies his *Anders* brief

with a motion requesting permission to withdraw as Walker's attorney. We will affirm the District Court's judgment and grant counsel's motion to withdraw.

Our role here is twofold–we must (1) determine whether counsel complied with Local Appellate Rule 109.2(a) and submitted an adequate brief; and (2) independently review the record for any nonfrivolous issues. *See United States v. Youla*, 241 F.3d 296, 300 (3d Cir.2001). Upon considering counsel's submission, we are satisfied that he has thoroughly scoured the record in search of appealable issues and explained why the issues are frivolous. *See United States v. Marvin*, 211 F.3d 778, 780 (3d Cir.2000). Consequently, counsel's brief guides our independent review of the record. *See Youla*, 241 F.3d at 301.

Walker's counsel has identified three potential bases for appeal: (1) Walker was incompetent at his hearing; (2) the District Court erred by finding that Walker violated a condition of his supervised release; and (3) the District Court erred by sentencing Walker to a term of imprisonment (three years) outside the Sentencing Guidelines' recommended range (six to twelve months). We agree with counsel that these are not nonfrivoulous grounds for appeal.

■ First, there is no basis in the record to conclude that the District Court committed clear error when it adjudged Walker competent to enter a plea. *See Govt. of V.I. v. Williams*, 892 F.2d 305, 312 (3d Cir.1989) (district court's determination as to a defendant's competence reviewed for clear error). The District Court engaged defendant in sufficiently extensive colloquy, and defense counsel answered in the affirmative when the District Court asked if his client was competent. Moreover, there is no evidence in the record of any irrational statements or inappropriate acts by defendant.

832

Second, the District Court did not commit clear error by finding that a preponderance of the evidence established that defendant violated a condition of his supervised release–Walker admitted to using illegal drugs and his urine tested positive for cocaine twice. *See* 18 U.S.C. 3583(e)(3) (judge must find a violation of a condition of supervised release by a preponderance of the evidence); *see also United States v. Loy,* 237 F.3d 251, 260 (3d Cir.2001); *United States v. Blackston,* 940 F.2d 877, 879 (3d Cir.1991) (district court's findings of fact at revocation hearing reviewed for clear error).

Finally, the District Court's decision to disregard the Guidelines' recommended range and sentence defendant to the three years imprisonment does not provide a nonfrivolous basis for appeal. Pursuant to 18 U.S.C. § 3583(e), a court may require a defendant who violates a condition of his supervised release to serve a term of imprisonment–a maximum of three years if the offense that resulted in the term of supervised release was a class B felony. *See* 18 U.S.C. § 3583(e)(3). The ranges set forth in U.S.S.G. § 7B1.4 (Policy Statement) are advisory and do not bind a court. *See United States v. Schwegel,* 126 F.3d 551, 551 (3d Cir.1997). We review a court's decision to exceed the policy statement range for an abuse of discretion. *Id.* at 555.

The District Court noted that the policy statement called for a sentence of six to twelve months. The Court determined, however, that a longer sentence was necessary to give Walker sufficient time and treatment in custody to recover from his drug addiction. The District Court acted well within the bounds of its discretion.

For the foregoing reasons, the judgment of the District Court will be affirmed, and we will grant Steven A. Feldman's motion to withdraw.